#2 - 2 SETS OF MENU'S
1-4 These will go
with GRIEVANCE
Each COMPLAINT

EXHIBIT-6

IB53
RECEIVED
MAY 0 3 2006
CLERK, U.S. DISTRICT COURT
ANCHORAGE, ALASKA

Wm D. Grossman
306-00089-TMB

THANK YOU

D15

# SPRING CREEK CORRECTIONAL CENTER
## SEVEN DAY KITCHEN MENU

Date: February 5, 2006 To February 11, 2006   CYCLE # 4

### SUNDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Turkey Ham | 8 | 3 oz | 295 | |
| Pancakes w/Margarine | G | 2 ea | 250 | 250 |
| Maple Syrup | 1 | 2 oz | 160 | 160 |
| Cereal (Cold) | PC | 1 oz | 100 | 100 |
| Pastry | G | 1 ea | 420 | 420 |
| Eggs (Boiled) | G | 2 ea | 130 | 130 |
| Milk / Soda | G | 1 ea | 242 | 242 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Veg. Peanut Butter | PC | 2 oz | | 180 |
| Regular Total Calories :> | | | 1612 | |
| Vegetarian Total Calories: >>> | | | | 1497 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Regular Total Calories :> | | | 60 | |
| Vegetarian Total Calories: >>> | | | | |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Turkey Chow Mein | 31 | 1 c | 340 | |
| Chow Mein Noodles | 2 | 1/2 c | 20 | 20 |
| Steamed Rice | 20 | 2/3 c | 162 | 162 |
| Brussel Sprouts | 3 | 1/2 c | 33 | 33 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| Fruit | G | 1 ea | 60 | 60 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Chow Mein | 6 | 2/3 c | | 245 |
| Regular Total Calories :> | | | 956 | |
| Vegetarian Total Calories: >>> | | | | 861 |

### MONDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Creamed Beef | 20 | 3/4 c | 270 | |
| Biscuit w/Margarine | G | 1 ea | 188 | 188 |
| Hashbrowns | 21 | 2/3 c | 188 | 188 |
| Cereal (Hot) Grits | 5 | 3/4 c | 105 | 105 |
| Fruit | G | 1 ea | 60 | 60 |
| Milk | G | 1 ea | 130 | 130 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Veg. Creamed Eggs | 6 | 2/3 c | | 180 |
| Regular Total Calories :> | | | | |
| Vegetarian Total Calories: >>> | | | | 874 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Fish w/Tartar Sauce | 20 | | | |
| Soup du Jour w/Crackers (2pk) | | | | |
| Boston Baked Beans | | | | |
| Potato Chips | | oz | | |
| Fruit | | 1 e | | |
| Soda | | 1 c | 112 | |
| Veg. Egg Salad Sandwich | G | 1 ea | | 290 |
| Regular Total Calories :> | | | 1026 | |
| Vegetarian Total Calories: >>> | | | | 896 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Braised Beef & Noodles | 20 | 11/3 c | 435 | |
| Carrots | 3 | 1/2 c | 28 | 28 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Bread (Honey Wheat) w/Margarine | G | 2 sl | 184 | 184 |
| Peach Pie | 23 | 1 sl | 372 | 372 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Casserole | 32 | 1 1/3 c | | 562 |
| Regular Total Calories :> | | | 1208 | |
| Vegetarian Total Calories: >>> | | | | 1335 |

### TUESDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 |
| Hashbrowns | 21 | | 188 | 188 |
| Cereal (Hot) Oatmeal | 5 | | 105 | |
| Fruit | G | 1 ea | 60 | |
| Toast / Jelly / Margarine | G | 2 sl | 250 | 250 |
| Milk | G | 1 ea | 130 | 130 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Regular Total Calories :> | | | 953 | |
| Vegetarian Total Calories: >>> | | | | 953 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Grilled Cheese Sandwich | G | 1 ea | 411 | |
| Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| Tater Tots | G | 3 oz | 160 | 160 |
| Ketchup | PC | 1 ea | 20 | 20 |
| Chocolate Chip Cookie | G | 1 ea | 221 | 221 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Grilled Cheese | G | 1 ea | | 411 |
| Regular Total Calories :> | | | 1044 | |
| Vegetarian Total Calories: >>> | | | | 1044 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Baked Chicken | 8 | 1/4 ea | 348 | |
| Mashed Potatoes w/Gravy | 21 | 2/3 c | 195 | 195 |
| Steamed Zucchini | 3 | 1/2 c | 15 | 15 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| Chocolate Cookie | G | 1 ea | 171 | 171 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Fried Tofu | G | 5oz | | 231 |
| Regular Total Calories :> | | | 1070 | |
| Vegetarian Total Calories: >>> | | | | 953 |

### WEDNESDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Turkey Ham | 8 | 3 oz | 295 | |
| French Toast w/Margarine | 9 | 2 sl | 410 | 410 |
| Maple Syrup | 1 | 2 oz | 160 | 160 |
| Cereal (Cold) | PC | 1 oz | 100 | 100 |
| Fruit | G | 1 ea | 60 | 60 |
| Milk | G | 1 ea | 130 | 130 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Veg. Peanuts | PC | 3 oz | | 510 |
| Regular Total Calories :> | | | 1170 | |
| Vegetarian Total Calories: >>> | | | | 1385 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Poorboy Sandwich w/Sourdough | G | 1 ea | 823 | |
| Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| Chili Beans | 5 | 3/4 c | 88 | 88 |
| Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 |
| Mayonaise/Mustard | PC | 1 ea | 50 | 50 |
| Banana Pudding | 22 | 1/2 c | 205 | 205 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Poorboy Sandwich | G | 1 ea | | 812 |
| Regular Total Calories :> | | | 1416 | |
| Vegetarian Total Calories: >>> | | | | 1405 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Salisbury Steak | 9 | 5 oz | 381 | |
| Rice w/Gravy | 20 | 2/3 c | 180 | 180 |
| Peas | 4 | 1/2 c | 36 | 36 |
| Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Pumpkin Pie w/Topping | 13 | 1 sl | 275 | 275 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Burger w/Cream Gravy | 32 | 1 1/3 c | | 270 |
| Regular Total Calories :> | | | 1213 | |
| Vegetarian Total Calories: >>> | | | | 1102 |

### THURSDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 |
| Hashbrowns | 21 | 2/3 c | 188 | 188 |
| Cereal (Hot) Cream of Wheat | 5 | 3/4 c | 105 | 105 |
| Fruit | G | 1 ea | 60 | 60 |
| Toast / Jelly / Margarine | G | 2 sl | 250 | 250 |
| Milk | G | 1 ea | 130 | 130 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Regular Total Calories :> | | | 953 | |
| Vegetarian Total Calories: >>> | | | | 953 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Hamburger w/Bun | G | 1 ea | 519 | |
| Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| Oven Brown Potatoes | 31 | 1 c | 195 | 195 |
| Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 |
| Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 |
| Shortbread Cookie | G | 1 ea | 260 | 260 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Burger w/Bun | 11/G | 1 ea | | 350 |
| Regular Total Calories :> | | | 1294 | |
| Vegetarian Total Calories: >>> | | | | 1125 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Beef Stew | 5 | 11/4 c | 415 | |
| Pasta | 5 | 1 c | 239 | 239 |
| Dinner Roll (Multi-Grain) w/Marg. | G | 1 ea | 177 | 177 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Fruit | G | 1 ea | 60 | 60 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Stew | 6 | 1 1/4 c | | 280 |
| Regular Total Calories :> | | | 1080 | |
| Vegetarian Total Calories: >>> | | | | 945 |

### FRIDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Turkey Salami | 8 | 3 oz | 222 | |
| Pancakes w/Margarine | G | 2 ea | 250 | 250 |
| Maple Syrup | 1 | 2 oz | 160 | 160 |
| Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 |
| Fruit | G | 1 ea | 60 | 60 |
| Milk | G | 1 ea | 130 | 130 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Veg. Peanut Butter | PC | 2 oz | | 180 |
| Regular Total Calories :> | | | 942 | |
| Vegetarian Total Calories: >>> | | | | 900 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Chicken Nuggets | G | 4 oz | 240 | |
| Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| Macaroni & Cheese | 22 | 2/3 c | 213 | 213 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Ketchup | PC | 1 ea | 20 | 20 |
| Fruit | G | 1 ea | 60 | 60 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Spinach Quiche | 14 | 6 oz | | 230 |
| Regular Total Calories :> | | | 842 | |
| Vegetarian Total Calories: >>> | | | | 832 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Burritos w/Tortilla | 22 | 2 ea | 540 | |
| Spanish Rice | 20 | 2/3 c | 164 | 164 |
| Refried Beans | 1 | 1/2 c | 141 | 141 |
| Lettuce | G | 4 oz | 18 | 18 |
| Salsa | P/C | 2 oz | 20 | 20 |
| Chocolate Chip Cookie | G | 1 ea | 221 | 221 |
| Soda | SS | 1 c | 112 | 112 |
| 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Veg. Burritos | G | 2 ea | | 400 |
| Regular Total Calories :> | | | 1276 | |
| Vegetarian Total Calories: >>> | | | | 1136 |

### SATURDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Turkey Ham | 8 | 3 oz | 295 | |
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 |
| Hashbrowns | 21 | 2/3 c | 188 | 188 |
| Cereal (Cold) | PC | 1 oz | 100 | 100 |
| Pastry | G | 1 ea | 420 | 420 |
| Toast / Jelly / Margarine | G | 2 sl | 250 | 250 |
| Milk / Soda | G | 1 ea | 242 | 242 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Veg. Peanuts | PC | 3 oz | | 510 |
| Regular Total Calories :> | | | 1715 | |
| Vegetarian Total Calories: >>> | | | | 1930 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Regular Total Calories :> | | | 60 | |
| Vegetarian Total Calories: >>> | | | | 60 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Sweet & Sour Chicken | 8 | 1/4 ea | 348 | |
| Fried Rice | 20 | 2/3 c | 240 | 240 |
| Spinach | 3 | 4 oz | 32 | 32 |
| Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Shortbread Cookie | G | 1 ea | 260 | 260 |
| Soda | SS | 1 c | 112 | 112 |
| 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Veg. Sweet & Sour Tofu | 2 | 5 oz | | 231 |
| Regular Total Calories :> | | | 1281 | |
| Vegetarian Total Calories: >>> | | | | 1164 |

G   SERVING GLOVES
10:00pm Snack: Friday, Saturday & Holiday
** Subject to Change

SS   SELF SERVICE

PC   PORTION CONTROLLED PACKET

Glen Anderson - Food Service Foreman

Wayne Romberg - Food Service Supervisor

*(handwritten: Gross Mty    15)*

# SPRING CREEK CORRECTIONAL CENTER
## SEVEN DAY KITCHEN MENU

**Date:** March 5, 2006 To March 11, 2006     **CYCLE #** 3

### SUNDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 8 | 3 oz | 295 | | | | | | | Beef & Onions | 9 | 1 ea | 440 | |
| French Toast w/Margarine | 9 | 2 sl | 410 | 410 | | | | | | Baked Potato w/Margarine | G | 1 ea | 187 | 187 |
| Maple Syrup | 1 | 2 oz | 160 | 160 | | | | | | Corn on the Cob | 11 | 1 ea | 60 | 60 |
| Cereal (Cold) | PC | 1 oz | 100 | 100 | | | | | | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Pastry | G | 1 ea | 420 | 420 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Dinner Roll (White) w/Margarine | G | 1 ea | 145 | 145 |
| Milk / Soda | G | 1 ea | 242 | 242 | | | | | | Fruit | G | 1 ea | 60 | 60 |
| Eggs (Boiled) | G | 2 ea | 130 | 130 | | | | | | Soda | SS | 1 c | 112 | 112 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | | | | | |
| Veg. Peanut Butter | PC | 2 oz | | 180 | | | | | | Veg. Spinach Quiche | 14 | 6 oz | | 230 |
| Regular Total Calories :> | | | | 1772 | Regular Total Calories :> | | | | 60 | Regular Total Calories :> | | | | 1081 |
| Vegetarian Total Calories: >>> | | | | 1657 | Vegetarian Total Calories: >>> | | | | 60 | Vegetarian Total Calories: >>> | | | | 871 |

### MONDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | Grilled T. Ham & Cheese | G | 1 ea | 370 | | Baked Chicken | 8 | 1/4 ea | 348 | |
| Hashbrowns | 21 | 2/3 c | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Rice | 20 | 2/3 c | 185 | 165 |
| Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 | Simmered Beans | 3 | 1/2 c | 88 | 88 | Steamed Zucchini | 3 | 1/2 c | 15 | 15 |
| Fruit | G | 1 ea | 60 | 60 | Shortbread Cookie | G | 1 ea | 260 | 260 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | Soda | SS | 1 c | 112 | 112 | Bread (Rice) w/Margarine | G | 2 sl | 184 | 184 |
| Milk | G | 1 ea | 130 | 130 | | | | | | Cheese Cake | 13 | 1 sl | 235 | 235 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | | | | | Veg. Grilled Cheese | G | 1 ea | | 411 | Veg. Casserole | 32 | 1 1/3 c | | 562 |
| Regular Total Calories :> | | | | 953 | Regular Total Calories :> | | | | 950 | Regular Total Calories :> | | | | 1136 |
| Vegetarian Total Calories: >>> | | | | 953 | Vegetarian Total Calories: >>> | | | | 991 | Vegetarian Total Calories: >>> | | | | 1350 |

### TUESDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 8 | 3 oz | 295 | | Grilled Hot Dog (1) w/Bun | 9/G | 4 oz | 480 | | Meat Loaf | 26 | 1 sl | 381 | |
| Pancakes w/Margarine | G | 2 ea | 250 | 250 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Mashed Potatoes w/Gravy | 21 | 2/3 c | 195 | 195 |
| Maple Syrup | 1 | 2 oz | 160 | 160 | Chili Beans | 5 | 3/4 c | 88 | 88 | Carrots | 3 | 1/2 c | 28 | 28 |
| Cereal (Hot) Grits | 5 | 3/4 c | 105 | 105 | Minced Onions | Tbs | Tbs | 10 | 10 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Fruit | G | 1 ea | 60 | 60 | Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 | Bread (Corn) w/Margarine | G | 2 sl | 184 | 184 |
| Milk | G | 1 ea | 130 | 130 | Fruit | G | 1 ea | 60 | 60 | Oatmeal Cookie | G | 1 ea | 166 | 166 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | Soda | SS | 1 c | 112 | 112 | Soda | SS | 1 c | 112 | 112 |
| Veg. Peanuts | PC | 3 oz | | 510 | Veg. Egg Salad Sandwich | G | 1 ea | | 290 | Veg. Loaf w/Cream Gravy | 32 | 1 1/3 c | | 270 |
| Regular Total Calories :> | | | | 1015 | Regular Total Calories :> | | | | 940 | Regular Total Calories :> | | | | 1143 |
| Vegetarian Total Calories: >>> | | | | 1230 | Vegetarian Total Calories: >>> | | | | 750 | Vegetarian Total Calories: >>> | | | | 1032 |

### WEDNESDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Creamed Turkey | 20 | 3/4 c | 270 | | Hamburger w/bun | G | 1 ea | 519 | | Breaded Veal | 8 | 1 ea | 319 | |
| Biscuit w/Margarine | G | 1 ea | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Marinara Sauce | 2 | 1/2 c | 47 | 47 |
| Hashbrowns | 21 | 2/3 c | 188 | 188 | Potato Chips | PC | 1 oz | 150 | 150 | Egg Noodles | 31 | 1 c | 125 | 125 |
| Cereal (Hot) Cream of Wheat | 5 | 3/4 c | 105 | 105 | Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 | Broccoli | 4 | 1/2 c | 25 | 25 |
| Fruit | G | 1 ea | 60 | 60 | Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Milk | G | 1 ea | 130 | 130 | Chocolate Chip Cookie | G | 1 ea | 221 | 221 | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | Soda | SS | 1 c | 112 | 112 | Peach Pie | 23 | 1 sl | 372 | 372 |
| | | | | | | | | | | Soda | SS | 1 c | 112 | 112 |
| Veg. Creamed Eggs | 8 | 2/3 c | | 188 | Veg. Burger w/Bun | 11/G | 1 ea | | 350 | Veg. Fried Tofu | G | 5oz | | 231 |
| Regular Total Calories :> | | | | 956 | Regular Total Calories :> | | | | 1210 | Regular Total Calories :> | | | | 1229 |
| Vegetarian Total Calories: >>> | | | | 874 | Vegetarian Total Calories: >>> | | | | 1041 | Vegetarian Total Calories: >>> | | | | 1141 |

### THURSDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Breakfast Burrito w/Tortilla | 23 | 1 ea | 351 | | Chicken Nuggets | G | 4 oz | 240 | | Swiss Steak w/Gravy | 9 | 5 oz | 505 | |
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Scalloped Potatoes | 21 | 2/3 c | 151 | 151 |
| Hashbrowns | 21 | 2/3 c | 188 | 188 | Boston Baked Beans | 3 | 1/2 c | 164 | 164 | Spinach | 3 | 4 oz | 32 | 32 |
| Cereal (Cold) | PC | 1 oz | 100 | 100 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Salsa | P/C | 2 oz | 20 | 20 | Ketchup | PC | 1 ea | 20 | 20 | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| Fruit | G | 1 ea | 60 | 60 | Fruit | G | 1 ea | 60 | 60 | Bread Pudding w/Topping | 21 | 2/3 c | 290 | 290 |
| Milk | G | 1 ea | 130 | 130 | Soda | SS | 1 c | 112 | 112 | Soda | SS | 1 c | 112 | 112 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | | | | | |
| Veg. Burrito | G | 1 ea | | 200 | Veg. Grilled Cheese | G | 1 ea | | 411 | Veg. Stuffed Pepper | 14 | 1ea | | 372 |
| Regular Total Calories :> | | | | 1069 | Regular Total Calories :> | | | | 793 | Regular Total Calories :> | | | | 1319 |
| Vegetarian Total Calories: >>> | | | | 918 | Vegetarian Total Calories: >>> | | | | 964 | Vegetarian Total Calories: >>> | | | | 1186 |

### FRIDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Breakfast Sausage | 8 | 3 oz | 195 | | Pizza | 13 | 1 sl | 310 | | Fish w/Tartar Sauce | G | 4 oz | 420 | |
| French Toast w/Margarine | 9 | 2 sl | 410 | 410 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Rice | 20 | 2/3 c | 165 | 165 |
| Maple Syrup | 1 | 2 oz | 180 | 160 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 | Corn | 3 | 1/2 c | 60 | 60 |
| Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 | Fudge Brownie | G | 1 ea | 176 | 178 | Dinner Roll (White) w/Margarine | G | 1 ea | 145 | 145 |
| Fruit | G | 1 ea | 60 | 60 | Soda | SS | 1 c | 112 | 112 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Milk | G | 1 ea | 130 | 130 | | | | | | Pumpkin Pie w/Topping | 13 | 1 sl | 275 | 275 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | | | | | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Veg. Peanut Butter | PC | 2 oz | | 180 | Veg. Pizza | 14 | 1 ea | | 250 | Veg. Casserole | 32 | 1 1/3 c | | 562 |
| Regular Total Calories :> | | | | 1075 | Regular Total Calories :> | | | | 795 | Regular Total Calories :> | | | | 1314 |
| Vegetarian Total Calories: >>> | | | | 1060 | Vegetarian Total Calories: >>> | | | | 735 | Vegetarian Total Calories: >>> | | | | 1456 |

### SATURDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 8 | 3 oz | 295 | | | | | | | Pepper Steak | 5 | 3/4 c | 422 | |
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | | | | | | Pasta | 5 | 1 c | 239 | 239 |
| Hashbrowns | 21 | 2/3 c | 188 | 188 | | | | | | Cauliflower | 4 | 1/2 c | 18 | 18 |
| Cereal (Cold) | PC | 1 oz | 100 | 100 | | | | | | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| Pastry | G | 1 ea | 420 | 420 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | | | | | | Cherry Pie | 13 | 1 sl | 430 | 430 |
| Milk / Soda | G | 1 ea | 242 | 242 | | | | | | Soda | SS | 1 c | 112 | 112 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Veg. Peanuts | PC | 3 oz | | 510 | | | | | | Veg. Stir Fry | | 6 oz | | 190 |
| Regular Total Calories :> | | | | 1715 | Regular Total Calories :> | | | | 60 | Regular Total Calories :> | | | | 1510 |
| Vegetarian Total Calories: >>> | | | | 1930 | Vegetarian Total Calories: >>> | | | | 60 | Vegetarian Total Calories: >>> | | | | 1278 |

**G** SERVING GLOVES     **SS** SELF SERVICE     **PC** PORTION CONTROLLED PACKET

**10:00pm Snack: Friday, Saturday & Holiday**

\*\* Subject to Change

*Glen Anderson - Food Service Foreman*

*Wayne Romberg - Food Service Supervisor*

**SPRING CREEK CORRECTIONAL CENTER**
**SEVEN DAY KITCHEN MENU**

Date: April 2, 2006  To  April 8, 2006  CYCLE # 2

### BREAKFAST

| Day | Item | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|
| SUNDAY | Breakfast Burrito w/Tortilla | 23 | 1 ea | 351 | |
| | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 |
| | Salsa | P/C | 2 oz | 20 | 20 |
| | Pastry | G | 1 ea | 420 | 420 |
| | Milk / Soda | G | 1 ea | 242 | 242 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| | Veg. Burrito | G | 1 ea | | 200 |
| | Regular Total Calories :> | | | 1541 | |
| | Vegetarian Total Calories: >>> | | | | 1390 |
| MONDAY | Creamed Turkey | 20 | 3/4 c | 270 | |
| | Biscuit w/Margarine | G | | 188 | 188 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 |
| | Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 |
| | Fruit | G | 1 ea | 60 | 60 |
| | Milk | G | 1 ea | 130 | 130 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| | Veg. Creamed Eggs | 6 | 2/3 c | | 188 |
| | Regular Total Calories :> | | | 956 | |
| | Vegetarian Total Calories: >>> | | | | 874 |
| TUESDAY | Breakfast Sausage | 8 | 3 oz | 195 | |
| | French Toast w/Margarine | 9 | 2 sl | 410 | 410 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 |
| | Cereal (Hot) Grits | 5 | 3/4 c | 105 | 105 |
| | Fruit | G | 1 ea | 60 | 60 |
| | Milk | G | 1 ea | 130 | 130 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| | Veg. Peanut Butter | PC | 2 oz | | 180 |
| | Regular Total Calories :> | | | 1075 | |
| | Vegetarian Total Calories: >>> | | | | 1060 |
| WEDNESDAY | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 |
| | Fruit | G | 1 ea | 60 | 60 |
| | Toast / Jelly / Margarine | G | 2 sl | 250 | 250 |
| | Milk | G | 1 ea | 130 | 130 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| | Regular Total Calories :> | | | 948 | |
| | Vegetarian Total Calories: >>> | | | | 948 |
| THURSDAY | Breakfast Sausage | 8 | 3 oz | 195 | |
| | Pancakes w/Margarine | G | 2 ea | 250 | 250 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 |
| | Cereal (Hot) Cream of Wheat | 5 | 3/4 c | 105 | 105 |
| | Fruit | G | 1 ea | 60 | 60 |
| | Milk | G | 1 ea | 130 | 130 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| | Veg. Cottage Cheese w/Fruit | PC | 1/2 c | | 279 |
| | Regular Total Calories :> | | | 915 | |
| | Vegetarian Total Calories: >>> | | | | 999 |
| FRIDAY | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 |
| | Fruit | G | 1 ea | 60 | 60 |
| | Toast / Jelly / Margarine | G | 2 sl | 250 | 250 |
| | Milk | G | 1 ea | 130 | 130 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| | Regular Total Calories :> | | | 948 | |
| | Vegetarian Total Calories: >>> | | | | 948 |
| SATURDAY | Creamed Beef | 20 | 3/4 c | 270 | |
| | Biscuits w/Margarine & Jelly | G | 2 ea | 435 | 435 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 |
| | Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 |
| | Eggs (Boiled) | G | 2 ea | 130 | 130 |
| | Pastry | G | 1 ea | 420 | 420 |
| | Milk / Soda | G | 1 ea | 242 | 242 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| | Veg. Creamed Eggs | 6 | 2/3 c | | 188 |
| | Regular Total Calories :> | | | 1805 | |
| | Vegetarian Total Calories: >>> | | | | 1723 |

### LUNCH

| Day | Item | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|
| SUNDAY | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | Regular Total Calories :> | | | 60 | |
| | Vegetarian Total Calories: >>> | | | | 60 |
| MONDAY | Tuna Salad Sandwich (Wheat) | 24 | 1/3 c | 415 | |
| | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| | Simmered Beans | 3 | 1/2 c | 88 | 88 |
| | Fruit | G | 1 ea | 60 | 60 |
| | Soda | SS | 1 c | 112 | 112 |
| | Veg. Grilled Cheese | G | 1 ea | | 411 |
| | Regular Total Calories :> | | | 795 | |
| | Vegetarian Total Calories: >>> | | | | 791 |
| TUESDAY | Hamburger w/bun | G | 1 ea | 519 | |
| | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| | Tater Tots | G | 3 oz | 160 | 160 |
| | Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 |
| | Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 |
| | Chocolate Pudding | 22 | 1/2 c | 205 | 205 |
| | Soda | SS | 1 c | 112 | 112 |
| | Veg. Burger w/Bun | 11/G | 1 ea | | 350 |
| | Regular Total Calories :> | | | 1204 | |
| | Vegetarian Total Calories: >>> | | | | 1035 |
| WEDNESDAY | Baked Chicken Patty w/Bun | 10/G | 1 ea | 500 | |
| | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| | Simmered Beans | 3 | 1/2 c | 88 | 88 |
| | Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 |
| | Mayonaise/Mustard | PC | 1 ea | 50 | 50 |
| | Fruit | G | 1 ea | 60 | 60 |
| | Soda | SS | 1 c | 112 | 112 |
| | Veg. Egg Salad Sandwich | G | 1 ea | | 290 |
| | Regular Total Calories :> | | | 948 | |
| | Vegetarian Total Calories: >>> | | | | 738 |
| THURSDAY | Poorboy Sandwich w/Bun | G | 1 ea | 823 | |
| | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| | Potato Chips | PC | 1 oz | 150 | 150 |
| | Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 |
| | Mayonaise/Mustard | PC | 1 ea | 50 | 50 |
| | Chocolate Chip Cookie | G | 1 ea | 221 | 221 |
| | Soda | SS | 1 c | 112 | 112 |
| | Veg. Poorboy Sandwich | G | 1 ea | | 812 |
| | Regular Total Calories :> | | | 1494 | |
| | Vegetarian Total Calories: >>> | | | | 1483 |
| FRIDAY | Goulash | 20 | 11/3 c | 383 | |
| | Cauliflower | 4 | 1/2 c | 18 | 18 |
| | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Cornbread w/Margarine | 13 | 1 sl | 140 | 140 |
| | Oatmeal Cookie | G | 1 ea | 166 | 166 |
| | Soda | SS | 1 c | 112 | 112 |
| | Veg. Goulash | 32 | 1 1/3 c | | 350 |
| | Regular Total Calories :> | | | 896 | |
| | Vegetarian Total Calories: >>> | | | | 863 |
| SATURDAY | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | Regular Total Calories :> | | | 60 | |
| | Vegetarian Total Calories: >>> | | | | 60 |

### DINNER

| Day | Item | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|
| SUNDAY | Chili Con Carne w/Crackers (2pk) | 21/PC | 12 oz | 444 | |
| | Steamed Rice | 20 | 2/3 c | 162 | 162 |
| | Corn | 3 | 1/2 c | 60 | 60 |
| | Dinner Roll (White) w/Margarine | G | 1 ea | 145 | 145 |
| | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Bread Pudding w/Topping | 21 | 2/3 c | 290 | 290 |
| | Soda | SS | 1 c | 112 | 112 |
| | Veg. Fried Tofu | G | 5oz | | 231 |
| | Regular Total Calories :> | | | 1290 | |
| | Vegetarian Total Calories: >>> | | | | 1077 |
| MONDAY | Beef Stew | 5 | 11/4 c | 415 | |
| | Pasta | 5 | 1 c | 239 | 239 |
| | Dinner Roll (White) w/Margarine | G | 1 ea | 145 | 145 |
| | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Chocolate Chip Cookie | G | 1 ea | 221 | 221 |
| | Fruit | G | 1 ea | 60 | 60 |
| | Soda | SS | 1 c | 112 | 112 |
| | Veg. Stew | 6 | 1 1/4 c | | 280 |
| | Regular Total Calories :> | | | 1269 | |
| | Vegetarian Total Calories: >>> | | | | 1134 |
| TUESDAY | Baked Chicken | 8 | 1/4 ea | 348 | |
| | Mashed Potatoes w/Gravy | 21 | 2/3 c | 195 | 195 |
| | Steamed Zucchini | 3 | 1/2 c | 15 | 15 |
| | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Apple Pie | 13 | 1 sl | 430 | 430 |
| | Soda | SS | 1 c | 112 | 112 |
| | Veg. Stuffed Pepper | 14 | 1ea | | 372 |
| | Regular Total Calories :> | | | 1329 | |
| | Vegetarian Total Calories: >>> | | | | 1353 |
| WEDNESDAY | Swiss Steak w/Gravy | 9 | 5 oz | 505 | |
| | Rice Pilaf | 20 | 3/4 c | 188 | 188 |
| | Peas & Carrots | 4 | 1/2 c | 36 | 36 |
| | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Oatmeal Cookie | G | 1 ea | 166 | 166 |
| | Soda | SS | 1 c | 112 | 112 |
| | Veg. Burger w/Cream Gravy | 32 | 1 1/3 c | | 270 |
| | Regular Total Calories :> | | | 1236 | |
| | Vegetarian Total Calories: >>> | | | | 1001 |
| THURSDAY | BBQ Beef w/Bun | 31 | 1 ea | 448 | |
| | Chili Beans | 5 | 3/4 c | 88 | 88 |
| | Corn on the Cob | 11 | 1 ea | 60 | 60 |
| | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Fruit | G | 1 ea | 60 | 60 |
| | Soda | SS | 1 c | 112 | 112 |
| | Veg. Spinach Quiche | 14 | 6 oz | | 230 |
| | Regular Total Calories :> | | | 845 | |
| | Vegetarian Total Calories: >>> | | | | 627 |
| FRIDAY | Fish w/Tartar Sauce | G | 4 oz | 420 | |
| | Au Gratin Potatoes | 31 | 1 c | 374 | 374 |
| | Green Beans | 4 | 1/2 c | 65 | 65 |
| | Dinner Roll (Wheat) w/Margarine | G | 1 ea | 177 | 177 |
| | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Carrot Cake | 13 | 1 sl | 324 | 324 |
| | Soda | SS | 1 c | 112 | 112 |
| | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | Veg. Casserole | 32 | 1 1/3 c | | 562 |
| | Regular Total Calories :> | | | 1609 | |
| | Vegetarian Total Calories: >>> | | | | 1751 |
| SATURDAY | Lasagna | 13 | 1 sl | 436 | |
| | Broccoli | 4 | 1/2 c | 25 | 25 |
| | Garlic Bread | G | 1 ea | 144 | 144 |
| | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Cherry Pie | 13 | 1 sl | 430 | 430 |
| | Soda | SS | 1 c | 112 | 112 |
| | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | Veg. Lasagna | 15 | 1 ea | | 333 |
| | Regular Total Calories :> | | | 1284 | |
| | Vegetarian Total Calories: >>> | | | | 1181 |

G  SERVING GLOVES      SELF SERVICE      PC  PORTION CONTROLLED PACKET
10:00pm Snack: Friday, Saturday & Holiday
** Subject to Change

Glen Anderson - Food Service Foreman          Wayne Romberg - Food Service Supervisor

SPRING CREEK CORRECTIONAL CENTER
SEVEN DAY KITCHEN MENU

Date: February 19, 2006   To: February 25, 2006                                CYCLE #: 1

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Turkey Ham | 8 | 3 oz | 265 | | | | | | | Beef Chow Mein | 31 | 1 c | 380 | |
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | | | | | | Chow Mein Noodles | | 1/2 c | 20 | 20 |
| S Hashbrowns | 21 | 2/3 c | 188 | 188 | | | | | | Steamed Rice | 20 | 2/3 c | 162 | 162 |
| U Cereal (Cold) | PC | 1 oz | 100 | 100 | | | | | | Peas | 4 | 1/2 c | 36 | 36 |
| N Toast / Jelly / Margarine | G | 2 sl | 250 | 350 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| D Eggs / S... | G | 1 ea | 242 | 242 | | | | | | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| A Pastry | G | 1 ea | 420 | 420 | | | | | | Chocolate Cookie | G | 1 ea | 171 | 171 |
| Y Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | | | | | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Veg. Peanuts | PC | 3 oz | | 510 | | | | | | Veg. Chow Mein | 6 | 2/3 c | | 235 |
| Regular Total Calories:> | | | 1715 | | Regular Total Calories:> | | | | 60 | Regular Total Calories:> | | | 1170 | |
| Vegetarian Total Calories:>>> | | | | 1550 | Vegetarian Total Calories:>>> | | | | 60 | Vegetarian Total Calories:>>> | | | | 1095 |
| Breakfast Sausage | 8 | 3 oz | 195 | | | | | | | Double Cheese Burger w/Bun | 10/G | 1 ea | 893 | |
| Pancakes w/Margarine | G | 2 ea | 250 | 250 | | | | | | Boston Baked Beans | 3 | 1/2 c | 104 | 104 |
| M Maple Syrup | 1 | 2 oz | 160 | 160 | | | | | | Potato Salad | 22 | 1/2 c | 192 | 192 |
| O Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 | | | | | | Corn on the Cob | 11 | 1 ea | 60 | 60 |
| N Eggs (Boiled) | G | 2 ea | 130 | 130 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Lettuce/Onion/Pickle/Jalapeno | G | 3 oz | 40 | 40 |
| D Pastry | G | 1 ea | 420 | 420 | | | | | | Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 |
| A Milk | G | 1 ea | 130 | 130 | | | | | | Apple Pie w/Ice Cream | 13 | 1+2/3c | 550 | 550 |
| Y Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| Veg. Peanut Butter | PC | 2 oz | | 130 | | | | | | Veg. Double Cheeseburger w/Bun | P/G | 1 ea | | 800 |
| Regular Total Calories:> | | | 1405 | | Regular Total Calories:> | | | | 60 | Regular Total Calories:> | | | 2035 | |
| Vegetarian Total Calories:>>> | | | | 1390 | Vegetarian Total Calories:>>> | | | | 60 | Vegetarian Total Calories:>>> | | | | 1698 |
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | Turkey Ham Reuben | G | 1 ea | 490 | | Swiss Steak w/Gravy | 9 | 5 oz | 503 | |
| T Hashbrowns | 21 | 2/3 c | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Mashed Potatoes w/Gravy | 21 | 2/3 c | 105 | 105 |
| U Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | Coleslaw | 22 | 1/2 c | 110 | 110 | Steamed Zucchini | 3 | 1/2 c | 15 | 15 |
| E Cereal (Cold) | PC | 1 oz | 100 | 100 | Steamed Beans | 3 | 1/2 c | 88 | 88 | Dinner Roll (Multi-Grain) w/Marg | G | 1 ea | 177 | 177 |
| S Fruit | G | 1 ea | 60 | 60 | Fruit | G | 1 ea | 60 | 60 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| D Milk | G | 1 ea | 130 | 130 | Soda | SS | 1 c | 112 | 112 | Fruit | G | 1 ea | 60 | 60 |
| A Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| Y | | | | | | | | | | | | | | |
| | | | | | Veg. Grilled Cheese | G | 1 ea | | 411 | Veg. Burger w/Cream Gravy | 32 | 1 1/3 c | | 270 |
| Regular Total Calories:> | | | 948 | | Regular Total Calories:> | | | | 966 | Regular Total Calories:> | | | 1141 | |
| Vegetarian Total Calories:>>> | | | | 948 | Vegetarian Total Calories:>>> | | | | 901 | Vegetarian Total Calories:>>> | | | | 908 |
| Creamed Beef | 20 | 3/4 c | 270 | | Egg Salad Sandwich | G | 1 ea | 510 | | Turkey ala King | 31 | 1 c | 167 | |
| W Biscuit w/Margarine | G | 1 ea | 188 | 188 | Egg Noodles | 5/G | 3/4 c | 120 | 120 | Egg Noodles | 31 | 1 c | 125 | 125 |
| E Hashbrowns | 21 | 2/3 c | 188 | 188 | Tater Tots | G | 3 oz | 160 | 160 | Green Beans | 4 | 1/2 c | 55 | 55 |
| D Cereal (Hot) Grits | 5 | 3/4 c | 105 | 105 | Ketchup | PC | 1 ea | 20 | 20 | Bread (Wheat) w/Margarine | G | 2 sl | 104 | 104 |
| N Fruit | G | 1 ea | 60 | 60 | Shortbread Cookie | G | 1 ea | 260 | 260 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| E Milk | G | 1 ea | 130 | 130 | Soda | SS | 1 c | 112 | 112 | Chocolate Chip Cookie | G | 1 ea | 221 | 221 |
| S Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| D | | | | | | | | | | | | | | |
| A | | | | | | | | | | | | | | |
| Y Veg. Creamed Egg | 6 | 2/3 c | | 188 | Veg. Egg Salad Sandwich | G | 1 ea | | 290 | Veg. Ala King | 31 | 1 c | | 207 |
| Regular Total Calories:> | | | 956 | | Regular Total Calories:> | | | | 1182 | Regular Total Calories:> | | | 1237 | |
| Vegetarian Total Calories:>>> | | | | 874 | Vegetarian Total Calories:>>> | | | | 982 | Vegetarian Total Calories:>>> | | | | 1141 |
| Turkey Ham | 8 | 3 oz | 265 | | Grilled Hot Dog (1) w/Bun | 9/G | 4 oz | 480 | | Baked Chicken | 8 | 1/4 ea | 346 | |
| T French Toast w/Margarine | 9 | 2 sl | 410 | 410 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Rice Pilaf | 20 | 2/3 c | 188 | 188 |
| H Maple Syrup | 1 | 2 oz | 160 | 160 | Chili Beans | 5 | 3/4 c | 88 | 88 | Corn | 3 | 3/4 c | 60 | 60 |
| U Cereal (Cold) | PC | 1 oz | 100 | 100 | Minced Onions | Tbs | Tbs | 10 | 10 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| R Fruit | G | 1 ea | 60 | 60 | Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 | Dinner Roll (Sourdough) w/Marg | G | 1 ea | 177 | 177 |
| S Milk | G | 1 ea | 130 | 130 | Oatmeal Cookie | G | 1 ea | 166 | 166 | Fruit | G | 1 ea | 60 | 60 |
| D Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | Soda | SS | 1 c | 112 | 112 | Soda | SS | 1 c | 112 | 112 |
| A | | | | | | | | | | | | | | |
| Y | | | | | | | | | | | | | | |
| Veg. Cottage Cheese w/Fruit | PC | 1/2 c | | 279 | Veg. Burritos | G | 2 ea | | 400 | Veg. Spinach Quiche | 14 | 6 oz | | 222 |
| Regular Total Calories:> | | | 1170 | | Regular Total Calories:> | | | | 1046 | Regular Total Calories:> | | | 1021 | |
| Vegetarian Total Calories:>>> | | | | 1154 | Vegetarian Total Calories:>>> | | | | 966 | Vegetarian Total Calories:>>> | | | | 904 |
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | Sloppy Joe w/Bun | 20/G | 2/3 c | 592 | | Fish w/Tartar Sauce | G | 4 oz | 420 | |
| Hashbrowns | 21 | 2/3 c | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Rice | 20 | 2/3 c | 160 | 160 |
| F Cereal (Hot) Cream of Wheat | 5 | 3/4 c | 105 | 105 | Potato Salad | 22 | 1/2 c | 192 | 192 | Cauliflower | 4 | 1/2 c | 18 | 18 |
| R Fruit | G | 1 ea | 60 | 60 | Shortbread Cookie | G | 1 ea | 260 | 260 | Dinner Roll (White) w/Margarine | G | 1 ea | 115 | 115 |
| I Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | Soda | SS | 1 c | 112 | 112 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| D Milk | G | 1 ea | 130 | 130 | | | | | | Chocolate Cookie | G | 1 ea | 171 | 171 |
| A Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| Y | | | | | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | | | | | Veg. Sloppy Joe w/Bun | 21/G | 2/3 c | | 450 | Veg. Burger w/Bun | 11/G | 1 ea | | 360 |
| Regular Total Calories:> | | | 950 | | Regular Total Calories:> | | | | 1276 | Regular Total Calories:> | | | 1185 | |
| Vegetarian Total Calories:>>> | | | | 953 | Vegetarian Total Calories:>>> | | | | 1134 | Vegetarian Total Calories:>>> | | | | 1098 |
| Breakfast Sausage | 8 | 3 oz | 195 | | | | | | | Salisbury Steak | 9 | 5 oz | 381 | |
| S Pancakes w/Margarine | G | 2 ea | 250 | 250 | | | | | | Mashed Potatoes w/Gravy | 21 | 2/3 c | 105 | 105 |
| A Maple Syrup | 1 | 2 oz | 160 | 160 | | | | | | Corn on the Cob | 11 | 1 ea | 60 | 60 |
| T Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 | | | | | | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| U Eggs (Boiled) | G | 2 ea | 130 | 130 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| R Milk / Soda | G | 1 ea | 242 | 242 | | | | | | Pumpkin Pie w/Topping | 13 | 1 sl | 275 | 275 |
| D Pastry | G | 1 ea | 420 | 420 | | | | | | Soda | SS | 1 c | 112 | 112 |
| A | | | | | | | | | | | | | | |
| Y Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Veg. Peanut Butter | PC | 2 oz | | 180 | | | | | | Veg. Stuffed Pepper | 14 | 1 ea | | 372 |
| Regular Total Calories:> | | | 1517 | | Regular Total Calories:> | | | | 60 | Regular Total Calories:> | | | 1312 | |
| Vegetarian Total Calories:>>> | | | | 1502 | Vegetarian Total Calories:>>> | | | | 60 | Vegetarian Total Calories:>>> | | | | 1303 |

SERVING CODES
G   SELF SERVICE
10:00pm Snack: Friday, Saturday & Holiday
** Subject to Change                                           PC   PORTION CONTROLLED PACKET

Glen Anderson - Food Service Foreman                    Wayne Rumburg - Food Service Supervisor

SPRING CREEK CORRECTIONAL CENTER
SEVEN DAY KITCHEN MENU

Date:    February __, 2006    To    February 25, 2006    CYCLE #

| | BREAKFAST | TOOL # | SER. SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **S U N D A Y** | Turkey Ham | 8 | 3 oz | 205 | | | | | | | Beef Chow Mein | 31 | 1 c | 380 | |
| | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | | | | | | Chow Mein Noodles | | 1/2 c | 20 | 20 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 | | | | | | Steamed Rice | 20 | 2/3 c | 162 | 162 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 | | | | | | Peas | 4 | 1/2 c | 36 | 36 |
| | Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Milk / Soda | G | 1 ea | 242 | 242 | | | | | | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Pastry | G | 1 ea | 420 | 420 | | | | | | Chocolate Cookie | G | 1 ea | 171 | 171 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | | | | | | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | Veg. Peanuts | PC | 3 oz | | 510 | | | | | | Veg. Chow Mein | 6 | 2/3 c | | 245 |
| | Regular Total Calories :> | | | 1715 | | Regular Total Calories :> | | | | 60 | Regular Total Calories :> | | | 1170 | |
| | Vegetarian Total Calories: >>> | | | 1930 | | Vegetarian Total Calories: >>> | | | | 60 | Vegetarian Total Calories: >>> | | | | 1035 |
| **M O N D A Y** | Breakfast Sausage | 8 | 3 oz | 195 | | | | | | | Double Cheese Burger w/Bun | 10/G | 1 ea | 898 | |
| | Pancakes w/Margarine | G | 2 ea | 250 | 250 | | | | | | Boston Baked Beans | 3 | 1/2 c | 164 | 164 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 | | | | | | Potato Salad | 22 | 1/2 c | 192 | 192 |
| | Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 | | | | | | Corn on the Cob | 11 | 1 ea | 60 | 60 |
| | Eggs (Boiled) | G | 2 ea | 130 | 130 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Lettuce/Onion/Pickle/Jalepeno | G | 3 oz | 40 | 40 |
| | Pastry | G | 1 ea | 420 | 420 | | | | | | Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 |
| | Milk | G | 1 ea | 130 | 130 | | | | | | Apple Pie w/Ice Cream | 13 | 1+2/3c | 550 | 550 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | Veg. Peanut Butter | PC | 2 oz | | 180 | | | | | | Veg. Double Cheeseburger w/Bun | 9/G | 1 ea | | 800 |
| | Regular Total Calories :> | | | 1405 | | Regular Total Calories :> | | | | 60 | Regular Total Calories :> | | | 2096 | |
| | Vegetarian Total Calories: >>> | | | 1390 | | Vegetarian Total Calories: >>> | | | | 60 | Vegetarian Total Calories: >>> | | | | 1988 |
| **T U E S D A Y** | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | Turkey Ham Reuben | G | 1 ea | 496 | | Swiss Steak w/Gravy | 9 | 5 oz | 506 | |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Mashed Potatoes w/Gravy | 21 | 2/3 c | 195 | 195 |
| | Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | Coleslaw | 22 | 1/2 c | 110 | 110 | Steamed Zucchini | 3 | 1/2 c | 15 | 15 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 | Simmered Beans | 3 | 1/2 c | 88 | 88 | Dinner Roll (Multi-Grain) w/Marg. | G | 1 ea | 177 | 177 |
| | Fruit | G | 1 ea | 60 | 60 | Fruit | G | 1 ea | 60 | 60 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Milk | G | 1 ea | 130 | 130 | Soda | SS | 1 c | 112 | 112 | Fruit | G | 1 ea | 60 | 60 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | | | | | | Veg. Grilled Cheese | G | 1 ea | | 411 | Veg. Burger w/Cream Gravy | 32 | 1 1/3 c | | 270 |
| | Regular Total Calories :> | | | 948 | | Regular Total Calories :> | | | 986 | | Regular Total Calories :> | | | 1141 | |
| | Vegetarian Total Calories: >>> | | | 948 | | Vegetarian Total Calories: >>> | | | 901 | | Vegetarian Total Calories: >>> | | | | 906 |
| **W E D N E S D A Y** | Creamed Beef | 20 | 3/4 c | 270 | | Egg Salad Sandwich | G | 1 ea | 510 | | Turkey ala King | 31 | 1 c | 447 | |
| | Biscuit w/Margarine | G | 1 ea | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Egg Noodles | 31 | 1 c | 125 | 125 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 | Tater Tots | G | 3 oz | 160 | 160 | Green Beans | 4 | 1/2 c | 65 | 65 |
| | Cereal (Hot) Grits | 5 | 3/4 c | 105 | 105 | Ketchup | PC | 1 ea | 20 | 20 | Bread (Wheat) w/Margarine | G | 2 sl | 134 | 134 |
| | Fruit | G | 1 ea | 60 | 60 | Shortbread Cookie | G | 1 ea | 260 | 260 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Milk | G | 1 ea | 130 | 130 | Soda | SS | 1 c | 112 | 112 | Chocolate Chip Cookie | G | 1 ea | 221 | 221 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | Veg. Creamed Eggs | 6 | 2/3 c | | 188 | Veg. Egg Salad Sandwich | G | 1 ea | | 290 | Veg. Ala King | 31 | 1 c | | 357 |
| | Regular Total Calories :> | | | 956 | | Regular Total Calories :> | | | 1182 | | Regular Total Calories :> | | | 1281 | |
| | Vegetarian Total Calories: >>> | | | 874 | | Vegetarian Total Calories: >>> | | | 962 | | Vegetarian Total Calories: >>> | | | | 1131 |
| **T H U R S D A Y** | Turkey Ham | 8 | 3 oz | 295 | | Grilled Hot Dog (1) w/Bun | 9/G | 4 oz | 480 | | Baked Chicken | 8 | 1/4 ea | 348 | |
| | French Toast w/Margarine | 9 | 2 sl | 410 | 410 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Rice Pilaf | 20 | 2/3 c | 188 | 188 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 | Chili Beans | 5 | 3/4 c | 88 | 88 | Corn | 3 | 1/2 c | 60 | 60 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 | Minced Onions | Tbs | Tbs | 10 | 10 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Fruit | G | 1 ea | 60 | 60 | Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 | Dinner Roll (Sourdough) w/Marg. | G | 1 ea | 177 | 177 |
| | Milk | G | 1 ea | 130 | 130 | Oatmeal Cookie | G | 1 ea | 166 | 166 | Fruit | G | 1 ea | 60 | 60 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | Soda | SS | 1 c | 112 | 112 | Soda | SS | 1 c | 112 | 112 |
| | Veg. Cottage Cheese w/Fruit | PC | 1/2 c | | 279 | Veg. Burritos | G | 2 ea | | 400 | Veg. Spinach Quiche | 14 | 6 oz | | 230 |
| | Regular Total Calories :> | | | 1170 | | Regular Total Calories :> | | | 1046 | | Regular Total Calories :> | | | 1022 | |
| | Vegetarian Total Calories: >>> | | | 1154 | | Vegetarian Total Calories: >>> | | | 966 | | Vegetarian Total Calories: >>> | | | | 904 |
| **F R I D A Y** | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | Sloppy Joe w/Bun | 20/G | 2/3 c | 592 | | Fish w/Tartar Sauce | G | 4 oz | 420 | |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Rice | 20 | 2/3 c | 165 | 165 |
| | Cereal (Hot) Cream of Wheat | 5 | 3/4 c | 105 | 105 | Potato Salad | 22 | 1/2 c | 192 | 192 | Cauliflower | 4 | 1/2 c | 18 | 18 |
| | Fruit | G | 1 ea | 60 | 60 | Shortbread Cookie | G | 1 ea | 260 | 260 | Dinner Roll (White) w/Margarine | G | 1 ea | 145 | 145 |
| | Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | Soda | SS | 1 c | 112 | 112 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Milk | G | 1 ea | 130 | 130 | | | | | | Chocolate Cookie | G | 1 ea | 171 | 171 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | | | | | | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | | | | | | Veg. Sloppy Joe w/Bun | 21/G | 2/3 c | | 450 | Veg. Burger w/Bun | 11/G | 1 ea | | 350 |
| | Regular Total Calories :> | | | 953 | | Regular Total Calories :> | | | 1276 | | Regular Total Calories :> | | | 1166 | |
| | Vegetarian Total Calories: >>> | | | 953 | | Vegetarian Total Calories: >>> | | | 1134 | | Vegetarian Total Calories: >>> | | | | 1098 |
| **S A T U R D A Y** | Breakfast Sausage | 8 | 3 oz | 195 | | | | | | | Salisbury Steak | 9 | 5 oz | 381 | |
| | Pancakes w/Margarine | G | 2 ea | 250 | 250 | | | | | | Mashed Potatoes w/Gravy | 21 | 2/3 c | 195 | 195 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 | | | | | | Corn on the Cob | 11 | 1 ea | 60 | 60 |
| | Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 | | | | | | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Eggs (Boiled) | G | 2 ea | 130 | 130 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Milk / Soda | G | 1 ea | 242 | 242 | | | | | | Pumpkin Pie w/Topping | 13 | 1 sl | 275 | 275 |
| | Pastry | G | 1 ea | 420 | 420 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | Veg. Peanut Butter | PC | 2 oz | | 180 | | | | | | Veg. Stuffed Pepper | 14 | 1 ea | | 372 |
| | Regular Total Calories :> | | | 1517 | | Regular Total Calories :> | | | | 60 | Regular Total Calories :> | | | 1312 | |
| | Vegetarian Total Calories: >>> | | | 1502 | | Vegetarian Total Calories: >>> | | | | 60 | Vegetarian Total Calories: >>> | | | | 1303 |

G    SERVING GLOVES    SS    SELF SERVICE    PC    PORTION CONTROLLED PACKET

10:00pm Snack: Friday, Saturday & Holiday
** Subject to Change

Glen Anderson - Food Service Foreman

Wayne Romberg - Food Service Supervisor

# SPRING CREEK CORRECTIONAL CENTER
## SEVEN DAY KITCHEN MENU

Date: April 2, 2006 To April 8, 2006                   CYCLE # 2

### SUNDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Breakfast Burrito w/Tortilla | 23 | 1 ea | 351 | |
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 |
| Hashbrowns | 21 | 2/3 c | 188 | 188 |
| Cereal (Cold) | PC | 1 oz | 100 | 100 |
| Salsa | P/C | 2 oz | 20 | 20 |
| Pastry | G | 1 ea | 420 | 420 |
| Milk / Soda | G | 1 ea | 242 | 242 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Veg. Burrito | G | 1 ea | | 200 |
| Regular Total Calories :> | | | 1541 | |
| Vegetarian Total Calories: >>> | | | | 1390 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Regular Total Calories :> | | | 60 | |
| Vegetarian Total Calories: >>> | | | | 60 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Chili Con Carne w/Crackers (2pk) | 21/PC | 12 oz | 444 | |
| Steamed Rice | 20 | 2/3 c | 162 | 162 |
| Corn | 3 | 1/2 c | 60 | 60 |
| Dinner Roll (White) w/Margarine | G | 1 ea | 145 | 145 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Bread Pudding w/Topping | 21 | 2/3 c | 290 | 290 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Fried Tofu | G | 5oz | | 231 |
| Regular Total Calories :> | | | 1290 | |
| Vegetarian Total Calories: >>> | | | | 1077 |

### MONDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Creamed Turkey | 20 | 3/4 c | 270 | |
| Biscuit w/Margarine | G | 1 ea | 188 | 188 |
| Hashbrowns | 21 | 2/3 c | 188 | 188 |
| Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 |
| Fruit | G | 1 ea | 60 | 60 |
| Milk | G | 1 ea | 130 | 130 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Veg. Creamed Eggs | 6 | 2/3 c | | 188 |
| Regular Total Calories :> | | | 956 | |
| Vegetarian Total Calories: >>> | | | | 874 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Tuna Salad Sandwich (Wheat) | 24 | 1/3 c | 415 | |
| Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| Simmered Beans | 3 | 1/2 c | 88 | 88 |
| Fruit | G | 1 ea | 60 | 80 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Grilled Cheese | G | 1 ea | | 411 |
| Regular Total Calories :> | | | 795 | |
| Vegetarian Total Calories: >>> | | | | 791 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Beef Stew | 5 | 1 1/4 c | 415 | |
| Pasta | 5 | 1 c | 239 | 239 |
| Dinner Roll (White) w/Margarine | G | 1 ea | 145 | 145 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Chocolate Chip Cookie | G | 1 ea | 221 | 221 |
| Fruit | G | 1 ea | 60 | 60 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Stew | 6 | 1 1/4 c | | 280 |
| Regular Total Calories :> | | | 1269 | |
| Vegetarian Total Calories: >>> | | | | 1134 |

### TUESDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Breakfast Sausage | 8 | 3 oz | 195 | |
| French Toast w/Margarine | 9 | 2 sl | 410 | 410 |
| Maple Syrup | 1 | 2 oz | 160 | 160 |
| Cereal (Hot) Grits | 5 | 3/4 c | 105 | 105 |
| Fruit | G | 1 ea | 60 | 60 |
| Milk | G | 1 ea | 130 | 130 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Veg. Peanut Butter | PC | 2 oz | | 180 |
| Regular Total Calories :> | | | 1075 | |
| Vegetarian Total Calories: >>> | | | | 1060 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Hamburger w/bun | G | 1 ea | 519 | |
| Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| Tater Tots | G | 3 oz | 160 | 180 |
| Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 |
| Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 |
| Chocolate Pudding | 22 | 1/2 c | 205 | 205 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Burger w/Bun | 11/G | 1 ea | | 350 |
| Regular Total Calories :> | | | 1204 | |
| Vegetarian Total Calories: >>> | | | | 1035 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Baked Chicken | 8 | 1/4 ea | 348 | |
| Mashed Potatoes w/Gravy | 21 | 2/3 c | 195 | 195 |
| Steamed Zucchini | 3 | 1/2 c | 15 | 15 |
| Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Apple Pie | 13 | 1 sl | 430 | 430 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Stuffed Pepper | 14 | 1ea | | 372 |
| Regular Total Calories :> | | | 1329 | |
| Vegetarian Total Calories: >>> | | | | 1353 |

### WEDNESDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 |
| Hashbrowns | 21 | 2/3 c | 188 | 168 |
| Cereal (Cold) | PC | 1 oz | 100 | 100 |
| Fruit | G | 1 ea | 60 | 60 |
| Toast / Jelly / Margarine | G | 2 sl | 250 | 250 |
| Milk | G | 1 ea | 130 | 130 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Regular Total Calories :> | | | 948 | |
| Vegetarian Total Calories: >>> | | | | 948 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Baked Chicken Patty w/Bun | 10/G | 1 ea | 500 | |
| Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| Simmered Beans | 3 | 1/2 c | 88 | 88 |
| Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 |
| Mayonaise/Mustard | PC | 1 ea | 50 | 50 |
| Fruit | G | 1 ea | 60 | 60 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Egg Salad Sandwich | G | 1 ea | | 290 |
| Regular Total Calories :> | | | 948 | |
| Vegetarian Total Calories: >>> | | | | 738 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Swiss Steak w/Gravy | 9 | 5 oz | 505 | |
| Rice Pilaf | 20 | 2/3 c | 188 | 188 |
| Peas & Carrots | 4 | 1/2 c | 36 | 36 |
| Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Oatmeal Cookie | G | 1 ea | 166 | 166 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Burger w/Cream Gravy | 32 | 1 1/3 c | | 270 |
| Regular Total Calories :> | | | 1236 | |
| Vegetarian Total Calories: >>> | | | | 1001 |

### THURSDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Breakfast Sausage | 8 | 3 oz | 195 | |
| Pancakes w/Margarine | G | 2 ea | 250 | 250 |
| Maple Syrup | 1 | 2 oz | 160 | 160 |
| Cereal (Hot) Cream of Wheat | 5 | 3/4 c | 105 | 105 |
| Fruit | G | 1 ea | 60 | 60 |
| Milk | G | 1 ea | 130 | 130 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Veg. Cottage Cheese w/Fruit | PC | 1/2 c | | 279 |
| Regular Total Calories :> | | | 915 | |
| Vegetarian Total Calories: >>> | | | | 999 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Poorboy Sandwich w/Bun | G | 1 ea | 823 | |
| Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 |
| Potato Chips | PC | 1 oz | 150 | 150 |
| Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 |
| Mayonaise/Mustard | PC | 1 ea | 50 | 50 |
| Chocolate Chip Cookie | G | 1 ea | 221 | 221 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Poorboy Sandwich | G | 1 ea | | 812 |
| Regular Total Calories :> | | | 1494 | |
| Vegetarian Total Calories: >>> | | | | 1483 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| BBQ Beef w/Bun | 31 | 1 ea | 448 | |
| Chili Beans | 5 | 3/4 c | 88 | 88 |
| Corn on the Cob | 11 | 1 ea | 80 | 80 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Fruit | G | 1 ea | 60 | 60 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Spinach Quiche | 14 | 6 oz | | 230 |
| Regular Total Calories :> | | | 845 | |
| Vegetarian Total Calories: >>> | | | | 627 |

### FRIDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 |
| Hashbrowns | 21 | 2/3 c | 188 | 188 |
| Cereal (Cold) | PC | 1 oz | 100 | 100 |
| Fruit | G | 1 ea | 60 | 60 |
| Toast / Jelly / Margarine | G | 2 sl | 250 | 250 |
| Milk | G | 1 ea | 130 | 130 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Regular Total Calories :> | | | 948 | |
| Vegetarian Total Calories: >>> | | | | 948 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Goulash | 20 | 1 1/3 c | 383 | |
| Cauliflower | 4 | 1/2 c | 18 | 18 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Cornbread w/Margarine | 13 | 1 sl | 140 | 140 |
| Oatmeal Cookie | G | 1 ea | 166 | 166 |
| Soda | SS | 1 c | 112 | 112 |
| Veg. Goulash | 32 | 1 1/3 c | | 350 |
| Regular Total Calories :> | | | 896 | |
| Vegetarian Total Calories: >>> | | | | 863 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Fish w/Tartar Sauce | G | 4 oz | 420 | |
| Au Gratin Potatoes | 31 | 1 c | 374 | 374 |
| Green Beans | 4 | 1/2 c | 65 | 65 |
| Dinner Roll (Wheat) w/Margarine | G | 1 ea | 177 | 177 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Carrot Cake | 13 | 1 sl | 324 | 324 |
| Soda | SS | 1 c | 112 | 112 |
| 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Veg. Casserole | 32 | 1 1/3 c | | 562 |
| Regular Total Calories :> | | | 1609 | |
| Vegetarian Total Calories: >>> | | | | 1751 |

### SATURDAY

| BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Creamed Beef | 20 | 3/4 c | 270 | |
| Biscuits w/Margarine & Jelly | G | 2 ea | 435 | 435 |
| Hashbrowns | 21 | 2/3 c | 188 | 188 |
| Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 |
| Eggs (Boiled) | G | 2 ea | 130 | 130 |
| Pastry | G | 1 ea | 420 | 420 |
| Milk / Soda | G | 1 ea | 242 | 242 |
| Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 |
| Veg. Creamed Eggs | 6 | 2/3 c | | 188 |
| Regular Total Calories :> | | | 1805 | |
| Vegetarian Total Calories: >>> | | | | 1723 |

| LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Regular Total Calories :> | | | 60 | |
| Vegetarian Total Calories: >>> | | | | 60 |

| DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|
| Lasagna | 13 | 1 sl | 436 | |
| Broccoli | 4 | 1/2 c | 25 | 25 |
| Garlic Bread | G | 1 ea | 144 | 144 |
| Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| Cherry Pie | 13 | 1 sl | 430 | 430 |
| Soda | SS | 1 c | 112 | 112 |
| 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| Veg. Lasagna | 15 | 1 ea | | 333 |
| Regular Total Calories :> | | | 1284 | |
| Vegetarian Total Calories: >>> | | | | 1181 |

G  SERVING GLOVES
10:00pm Snack: Friday, Saturday & Holiday
** Subject to Change
SS  SELF SERVICE
PC  PORTION CONTROLLED PACKET

Glen Anderson - Food Service Foreman            Wayne Romberg - Food Service Supervisor

*JROSS MJ4*    15

# SPRING CREEK CORRECTIONAL CENTER
## SEVEN DAY KITCHEN MENU

Date: **March 5, 2006** To **March 11, 2006**                                    CYCLE # 3

| Day | BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S U N D A Y | Turkey Ham | 8 | 3 oz | 295 | | | | | | | Beef & Onions | 9 | 1 ea | 440 | |
| | French Toast w/Margarine | 9 | 2 sl | 410 | 410 | | | | | | Baked Potato w/Margarine | G | 1 ea | 187 | 187 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 | | | | | | Corn on the Cob | 11 | 1 ea | 60 | 60 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 | | | | | | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Pastry | G | 1 ea | 420 | 420 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Dinner Roll (White) w/Margarine | G | 1 ea | 145 | 145 |
| | Milk / Soda | G | 1 ea | 242 | 242 | | | | | | Fruit | G | 1 ea | 60 | 60 |
| | Eggs (Boiled) | G | 2 ea | 130 | 130 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | Coffee/Creamer/Equal | SS | 1 ee | 15 | 15 | | | | | | | | | | |
| | Veg. Peanut Butter | PC | 2 oz | | 180 | | | | | | Veg. Spinach Quiche | 14 | 6 oz | | 230 |
| | Regular Total Calories :> | | | | 1772 | Regular Total Calories :> | | | | 60 | Regular Total Calories :> | | | | 1081 |
| | Vegetarian Total Calories: >>> | | | | 1657 | Vegetarian Total Calories: >>> | | | | 60 | Vegetarian Total Calories: >>> | | | | 871 |
| M O N D A Y | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | Grilled T. Ham & Cheese | G | 1 ea | 370 | | Baked Chicken | 8 | 1/4 ea | 348 | |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Rice | 20 | 2/3 c | 185 | 165 |
| | Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 | Simmered Beans | 3 | 1/2 c | 88 | 88 | Steamed Zucchini | 3 | 1/2 c | 15 | 15 |
| | Fruit | G | 1 ea | 60 | 60 | Shortbread Cookie | G | 1 ea | 260 | 260 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | Soda | SS | 1 c | 112 | 112 | Bread (Rice) w/Margarine | G | 2 sl | 184 | 184 |
| | Milk | G | 1 ea | 130 | 130 | | | | | | Cheese Cake | 13 | 1 sl | 235 | 235 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | | | | | | Veg. Grilled Cheese | G | 1 ea | | 411 | Veg. Casserole | 32 | 1 1/3 c | | 562 |
| | Regular Total Calories :> | | | | 953 | Regular Total Calories :> | | | | 950 | Regular Total Calories :> | | | | 1136 |
| | Vegetarian Total Calories: >>> | | | | 953 | Vegetarian Total Calories: >>> | | | | 991 | Vegetarian Total Calories: >>> | | | | 1350 |
| T U E S D A Y | Turkey Ham | 8 | 3 oz | 295 | | Grilled Hot Dog (1) w/Bun | 9/G | 4 oz | 480 | | Meat Loaf | 26 | 1 sl | 381 | |
| | Pancakes w/Margarine | G | 2 ea | 250 | 250 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Mashed Potatoes w/Gravy | 21 | 2/3 c | 195 | 195 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 | Chili Beans | 5 | 3/4 c | 88 | 88 | Carrots | 3 | 1/2 c | 28 | 28 |
| | Cereal (Hot) Grits | 5 | 3/4 c | 105 | 105 | Minced Onions | Tbs | Tbs | 10 | 10 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Fruit | G | 1 ea | 60 | 60 | Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 | Bread (Corn) w/Margarine | G | 2 sl | 184 | 184 |
| | Milk | G | 1 ea | 130 | 130 | Fruit | G | 1 ea | 60 | 60 | Oatmeal Cookie | G | 1 ea | 166 | 166 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | Soda | SS | 1 c | 112 | 112 | Soda | SS | 1 c | 112 | 112 |
| | Veg. Peanuts | PC | 3 oz | | 510 | Veg. Egg Salad Sandwich | G | 1 ea | | 290 | Veg. Loaf w/Cream Gravy | 32 | 1 1/3 c | | 270 |
| | Regular Total Calories :> | | | | 1015 | Regular Total Calories :> | | | | 940 | Regular Total Calories :> | | | | 1143 |
| | Vegetarian Total Calories: >>> | | | | 1230 | Vegetarian Total Calories: >>> | | | | 750 | Vegetarian Total Calories: >>> | | | | 1032 |
| W E D N E S D A Y | Creamed Turkey | 20 | 3/4 c | 270 | | Hamburger w/bun | G | 1 ea | 519 | | Breaded Veal | 8 | 1 ea | 319 | |
| | Biscuit w/Margarine | G | 1 ea | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Marinara Sauce | 2 | 1/2 c | 47 | 47 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 | Potato Chips | PC | 1 oz | 150 | 150 | Egg Noodles | 31 | 1 c | 125 | 125 |
| | Cereal (Hot) Cream of Wheat | 5 | 3/4 c | 105 | 105 | Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 | Broccoli | 4 | 1/2 c | 25 | 25 |
| | Fruit | G | 1 ea | 60 | 60 | Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Milk | G | 1 ea | 130 | 130 | Chocolate Chip Cookie | G | 1 ea | 221 | 221 | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | Soda | SS | 1 c | 112 | 112 | Peach Pie | 23 | 1 sl | 372 | 372 |
| | | | | | | | | | | | Soda | SS | 1 c | 112 | 112 |
| | Veg. Creamed Eggs | 6 | 2/3 c | | 188 | Veg. Burger w/Bun | 11/G | 1 ea | | 350 | Veg. Fried Tofu | G | 5 oz | | 231 |
| | Regular Total Calories :> | | | | 956 | Regular Total Calories :> | | | | 1210 | Regular Total Calories :> | | | | 1229 |
| | Vegetarian Total Calories: >>> | | | | 874 | Vegetarian Total Calories: >>> | | | | 1041 | Vegetarian Total Calories: >>> | | | | 1141 |
| T H U R S D A Y | Breakfast Burrito w/Tortilla | 23 | 1 ea | 351 | | Chicken Nuggets | G | 4 oz | 240 | | Swiss Steak w/Gravy | 9 | 5 oz | 505 | |
| | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Scalloped Potatoes | 21 | 2/3 c | 151 | 151 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 | Boston Baked Beans | 3 | 1/2 c | 164 | 164 | Spinach | 3 | 4 oz | 32 | 32 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Salsa | P/C | 2 oz | 20 | 20 | Ketchup | PC | 1 ea | 20 | 20 | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Fruit | G | 1 ea | 60 | 60 | Fruit | G | 1 ea | 60 | 60 | Bread Pudding w/Topping | 21 | 2/3 c | 290 | 290 |
| | Milk | G | 1 ea | 130 | 130 | Soda | SS | 1 c | 112 | 112 | Soda | SS | 1 c | 112 | 112 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | | | | | |
| | Veg. Burrito | G | 1 ea | | 200 | Veg. Grilled Cheese | G | 1 ea | | 411 | Veg. Stuffed Pepper | 14 | 1 ea | | 372 |
| | Regular Total Calories :> | | | | 1069 | Regular Total Calories :> | | | | 793 | Regular Total Calories :> | | | | 1319 |
| | Vegetarian Total Calories: >>> | | | | 918 | Vegetarian Total Calories: >>> | | | | 964 | Vegetarian Total Calories: >>> | | | | 1186 |
| F R I D A Y | Breakfast Sausage | 8 | 3 oz | 195 | | Pizza | 13 | 1 sl | 310 | | Fish w/Tartar Sauce | G | 4 oz | 420 | |
| | French Toast w/Margarine | 9 | 2 sl | 410 | 410 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Rice | 20 | 2/3 c | 165 | 165 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 | Corn | 3 | 1/2 c | 80 | 80 |
| | Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 | Fudge Brownie | G | 1 ea | 176 | 176 | Dinner Roll (White) w/Margarine | G | 1 ea | 145 | 145 |
| | Fruit | G | 1 ea | 60 | 60 | Soda | SS | 1 c | 112 | 112 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Milk | G | 1 ea | 130 | 130 | | | | | | Pumpkin Pie w/Topping | 13 | 1 sl | 275 | 275 |
| | Coffee/Creamer/Equal | SS | 1 sa | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | | | | | | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | Veg. Peanut Butter | PC | 2 oz | | 180 | Veg. Pizza | 14 | 1 ea | | 250 | Veg. Casserole | 32 | 1 1/3 c | | 562 |
| | Regular Total Calories :> | | | | 1075 | Regular Total Calories :> | | | | 795 | Regular Total Calories :> | | | | 1314 |
| | Vegetarian Total Calories: >>> | | | | 1060 | Vegetarian Total Calories: >>> | | | | 735 | Vegetarian Total Calories: >>> | | | | 1456 |
| S A T U R D A Y | Turkey Ham | 8 | 3 oz | 295 | | | | | | | Pepper Steak | 5 | 3/4 c | 422 | |
| | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | | | | | | Pasta | 5 | 1 c | 239 | 239 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 | | | | | | Cauliflower | 4 | 1/2 c | 18 | 18 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 | | | | | | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Pastry | G | 1 ea | 420 | 420 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | | | | | | Cherry Pie | 13 | 1 sl | 430 | 430 |
| | Milk / Soda | G | 1 ee | 242 | 242 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | Veg. Peanuts | PC | 3 oz | | 510 | | | | | | Veg. Stir Fry | | 8 oz | | 190 |
| | Regular Total Calories :> | | | | 1715 | Regular Total Calories :> | | | | 60 | Regular Total Calories :> | | | | 1510 |
| | Vegetarian Total Calories: >>> | | | | 1930 | Vegetarian Total Calories: >>> | | | | 60 | Vegetarian Total Calories: >>> | | | | 1278 |

**G** SERVING GLOVES
10:00pm Snack: Friday, Saturday & Holiday
** Subject to Change

**SS** SELF SERVICE

**PC** PORTION CONTROLLED PACKET

*Glen Anderson* — Food Service Foreman                Wayne Romberg - Food Service Supervisor

# SPRING GREEN CORRECTIONAL CENTER
## SEVEN DAY KITCHEN MENU

Date: February 5, 2006 To February 11, 2006                                      CYCLE # 4

| | BREAKFAST | TOOL # | SER SIZE | REG CAL | VEG CAL | LUNCH | TOOL # | SER SIZE | REG CAL | VEG CAL | DINNER | TOOL # | SER SIZE | REG CAL | VEG CAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S U N D A Y | Turkey Ham | 8 | 3 oz | 295 | | | | | | | Turkey Chow Main | 31 | 1 c | 340 | |
| | Pancakes w/Margarine | G | 2 ea | 250 | 250 | | | | | | Chow Mein Noodles | 2 | 1/2 c | 20 | 20 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 | | | | | | Steamed Rice | 20 | 2/3 c | 162 | 162 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 | | | | | | Brussel Sprouts | 3 | 1/2 c | 33 | 33 |
| | Pastry | G | 1 ea | 420 | 420 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Eggs (Boiled) | G | 2 ea | 130 | 130 | | | | | | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Milk / Soda | G | 1 ea | 242 | 242 | | | | | | Fruit | G | 1 ea | 60 | 60 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | Veg. Peanut Butter | PC | 2 oz | | 180 | | | | | | Veg. Chow Mein | 6 | 2/3 c | | 245 |
| | **Regular Total Calories :>** | | | 1612 | | **Regular Total Calories :>** | | | 60 | | **Regular Total Calories :>** | | | 956 | |
| | **Vegetarian Total Calories: >>>** | | | | 1497 | **Vegetarian Total Calories: >>>** | | | | | **Vegetarian Total Calories: >>>** | | | | 861 |
| M O N D A Y | Creamed Beef | 20 | 3/4 c | 270 | | Fish w/Tartar Sauce | | | | | Broiled Beef & Noodles | 20 | 1 1/3 c | 435 | |
| | Biscuit w/Margarine | G | 1 ea | 188 | 188 | Soup du Jour w/Crackers (2pk) | | | | | Carrots | 3 | 1/2 c | 26 | 28 |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 | Boston Baked Beans | | | | | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Cereal (Hot) Grits | 5 | 3/4 c | 105 | 105 | Potato Chips | | | | | Bread (Honey Wheat) w/Margarine | G | 2 sl | 184 | 184 |
| | Fruit | G | 1 ea | 60 | 60 | Fruit | | | | | Peach Pie | 23 | 1 sl | 372 | 372 |
| | Milk | G | 1 ea | 130 | 130 | Soda | | 1 c | 112 | | Soda | SS | 1 c | 112 | 112 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | | | | | |
| | Veg. Creamed Eggs | 6 | 2/3 c | | 88 | Veg. Egg Salad Sandwich | G | 1 ea | | 290 | Veg. Casserole | 32 | 1 1/3 c | | 562 |
| | **Regular Total Calories :>** | | | | | **Regular Total Calories :>** | | | 1026 | | **Regular Total Calories :>** | | | 1208 | |
| | **Vegetarian Total Calories: >>>** | | | | 874 | **Vegetarian Total Calories: >>>** | | | | 896 | **Vegetarian Total Calories: >>>** | | | | 1335 |
| T U E S D A Y | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | Cheese Sandwich | G | 1 ea | 411 | | Baked Chicken | 8 | 1/4 ea | 348 | |
| | Hashbrowns | 21 | | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Mashed Potatoes w/Gravy | 21 | 2/3 c | 195 | 195 |
| | Cereal (Hot) Oatmeal | 5 | | 105 | 105 | Tater Tots | G | 3 oz | 160 | 160 | Steamed Zucchini | 3 | 1/2 c | 15 | 15 |
| | Fruit | G | | | 60 | Ketchup | PC | 1 ea | 20 | 20 | Green Salad w/Dressing | G/16 | 1 c/1 oz | 77 | 77 |
| | Toast / Jelly / Margarine | G | | 250 | 250 | Chocolate Chip Cookie | G | 1 ea | 221 | 221 | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Milk | G | | 130 | 130 | Soda | SS | 1 c | 112 | 112 | Chocolate Cookie | G | 1 ea | 171 | 171 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | | | | | | Veg. Grilled Cheese | G | 1 ea | 411 | | Veg. Fried Tofu | G | 5 oz | | 231 |
| | **Regular Total Calories :>** | | | 953 | | **Regular Total Calories :>** | | | 1044 | | **Regular Total Calories :>** | | | 1070 | |
| | **Vegetarian Total Calories: >>>** | | | | 953 | **Vegetarian Total Calories: >>>** | | | | 1044 | **Vegetarian Total Calories: >>>** | | | | 953 |
| W E D N E S D A Y | Turkey Ham | 8 | 3 oz | 295 | | Poorboy Sandwich w/Sourdough | G | 1 ea | 823 | | Salisbury Steak | 9 | 5 oz | 381 | |
| | French Toast w/Margarine | 9 | 2 sl | 410 | 410 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Rice w/Gravy | 20 | 2/3 c | 180 | 180 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 | Chili Beans | 5 | 3/4 c | 88 | 88 | Peas | 4 | 1/2 c | 36 | 36 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 | Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Fruit | G | 1 ea | 60 | 60 | Mayonaise/Mustard | PC | 1 ea | 50 | 50 | Green Salad w/Dressing | G/16 | 1 c/1 oz | 77 | 77 |
| | Milk | G | 1 ea | 130 | 130 | Banana Pudding | 22 | 1/2 c | 205 | 205 | Pumpkin Pie w/Topping | 13 | 1 sl | 275 | 275 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | Soda | SS | 1 c | 112 | 112 | Soda | SS | 1 c | 112 | 112 |
| | Veg. Peanuts | PC | 3 oz | | 510 | Veg. Poorboy Sandwich | G | 1 ea | | 812 | Veg. Burger w/Cream Gravy | 32 | 1 1/3 c | | 270 |
| | **Regular Total Calories :>** | | | 1170 | | **Regular Total Calories :>** | | | 1416 | | **Regular Total Calories :>** | | | 1213 | |
| | **Vegetarian Total Calories: >>>** | | | | 1385 | **Vegetarian Total Calories: >>>** | | | | 1405 | **Vegetarian Total Calories: >>>** | | | | 1102 |
| T H U R S D A Y | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | Hamburger w/Bun | G | 1 ea | 519 | | Beef Stew | 5 | 1 1/4 c | 415 | |
| | Hashbrowns | 21 | 2/3 c | 188 | 188 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Pasta | 5 | 1 c | 239 | 239 |
| | Cereal (Hot) Cream of Wheat | 5 | 3/4 c | 105 | 105 | Oven Brown Potatoes | 31 | 1 c | 195 | 195 | Dinner Roll (Multi-Grain) w/Marg. | G | 1 ea | 177 | 177 |
| | Fruit | G | 1 ea | 60 | 60 | Lettuce/Onion/Pickle | G | 4 oz | 18 | 18 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 |
| | Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | Mayonaise/Mustard/Ketchup | PC | 1 ea | 70 | 70 | Fruit | G | 1 ea | 60 | 60 |
| | Milk | G | 1 ea | 130 | 130 | Shortbread Cookie | G | 1 ea | 260 | 260 | Soda | SS | 1 c | 112 | 112 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | Soda | SS | 1 c | 112 | 112 | | | | | |
| | | | | | | Veg. Burger w/Bun | 11/G | 1 ea | | 350 | Veg. Stew | 6 | 1 1/4 c | | 280 |
| | **Regular Total Calories :>** | | | 953 | | **Regular Total Calories :>** | | | 1294 | | **Regular Total Calories :>** | | | 1080 | |
| | **Vegetarian Total Calories: >>>** | | | | 953 | **Vegetarian Total Calories: >>>** | | | | 1125 | **Vegetarian Total Calories: >>>** | | | | 945 |
| F R I D A Y | Turkey Salami | 8 | 3 oz | 222 | | Chicken Nuggets | G | 4 oz | 240 | | Burritos w/Tortilla | 22 | 2 ea | 540 | |
| | Pancakes w/Margarine | G | 2 ea | 250 | 250 | Soup du Jour w/Crackers (2pk) | 5/G | 3/4 c | 120 | 120 | Spanish Rice | 20 | 2/3 c | 164 | 164 |
| | Maple Syrup | 1 | 2 oz | 160 | 160 | Macaroni & Cheese | 22 | 2/3 c | 213 | 213 | Refried Beans | 1 | 1/2 c | 141 | 141 |
| | Cereal (Hot) Oatmeal | 5 | 3/4 c | 105 | 105 | Green Salad w/Dressing | G/18 | 1 c/1 oz | 77 | 77 | Lettuce | G | 4 oz | 18 | 18 |
| | Fruit | G | 1 ea | 60 | 60 | Ketchup | PC | 1 ea | 20 | 20 | Salsa | P/C | 2 oz | 20 | 20 |
| | Milk | G | 1 ea | 130 | 130 | Fruit | G | 1 ea | 60 | 60 | Chocolate Chip Cookie | G | 1 ea | 221 | 221 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | Soda | SS | 1 c | 112 | 112 | Soda | SS | 1 c | 112 | 112 |
| | | | | | | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | Veg. Peanut Butter | PC | 2 oz | | 180 | Veg. Spinach Quiche | 14 | 6 oz | | 230 | Veg. Burritos | G | 2 ea | | 400 |
| | **Regular Total Calories :>** | | | 942 | | **Regular Total Calories :>** | | | 842 | | **Regular Total Calories :>** | | | 1276 | |
| | **Vegetarian Total Calories: >>>** | | | | 900 | **Vegetarian Total Calories: >>>** | | | | 832 | **Vegetarian Total Calories: >>>** | | | | 1136 |
| S A T U R D A Y | Turkey Ham | 8 | 3 oz | 295 | | | | | | | Sweet & Sour Chicken | 8 | 1/4 ea | 348 | |
| | Eggs (Scrambled) | 22 | 1/2 c | 205 | 205 | | | | | | Fried Rice | 20 | 2/3 c | 240 | 240 |
| | Hashbrowns | 21 | 2/3 c | 188 | 168 | | | | | | Spinach | 3 | 4 oz | 32 | 32 |
| | Cereal (Cold) | PC | 1 oz | 100 | 100 | | | | | | Bread (White) w/Margarine | G | 2 sl | 152 | 152 |
| | Pastry | G | 1 ea | 420 | 420 | 1:00 PM Snack: Fruit | G | 1 ea | 60 | 60 | Green Salad w/Dressing | G/16 | 1 c/1 oz | 77 | 77 |
| | Toast / Jelly / Margarine | G | 2 sl | 250 | 250 | | | | | | Shortbread Cookie | G | 1 ea | 260 | 260 |
| | Milk / Soda | G | 1 ea | 242 | 242 | | | | | | Soda | SS | 1 c | 112 | 112 |
| | Coffee/Creamer/Equal | SS | 1 ea | 15 | 15 | | | | | | 10:00 PM Snack: Fruit | G | 1 ea | 60 | 60 |
| | Veg. Peanuts | PC | 3 oz | | 510 | | | | | | Veg. Sweet & Sour Tofu | 2 | 5 oz | | 231 |
| | | | | 1715 | | **Regular Total Calories :>** | | | 60 | | **Regular Total Calories :>** | | | 1281 | |
| | **Vegetarian Total Calories: >>>** | | | | 1930 | **Vegetarian Total Calories: >>>** | | | | 60 | **Vegetarian Total Calories: >>>** | | | | 1164 |

| G | SERVING GLOVES | | | SELF SERVICE | | PC | PORTION CONTROLLED PACKET |
|---|---|---|---|---|---|---|---|
| | 10:00pm Snack: Friday, Saturday & Holiday | | | | | | |
| | ** Subject to Change | | | | | | |

Glen Anderson - Food Service Foreman                         Wayne Romberg - Food Service Supervisor